**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Manfred KREUTER, Defendant–**
**Appellant.**

**No. 03–20560.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

May 4, 2004.

James Lee Turner, Assistant US Attorney, Kathlyn Giannaula Snyder, Assistant US Attorney, Houston, TX, for Plaintiff–Appellee.

George McCall Secrest, Jr., Bennett & Secrest, Houston, TX, for Defendant–Appellant.

Before JOLLY, WIENER, and PICKERING, Circuit Judges.

PER CURIAM.*

Defendant–Appellant Manfred Kreuter appeals his convictions for wire fraud and money laundering. He contends that the evidence is insufficient to support his wire fraud convictions and that, because those convictions do not stand, there is no underlying illegal act to support the money laundering conviction. After reviewing the record and the arguments of counsel, we are satisfied that a rational trier of fact could have found that the evidence established the essential elements of the offenses beyond a reasonable doubt. *United States v. Romero–Cruz,* 201 F.3d 374, 376 (5th Cir.2000); *United States v. Jaramillo,* 42 F.3d 920, 923 (5th Cir.1995).

Kreuter also asserts that the district court erred in admitting into evidence letters of credit and testimony relating to those letters of credit, insisting that the documents were not properly verified and constituted inadmissible hearsay. To the extent that the records were introduced to show Kreuter's knowledge of what they said, the letters of credit were not hearsay.

FED.R.EVID. 801(c). To the extent that the documents were used to show that Kreuter received funds as a result of his entering into transactions with the international buyers, the district court did not abuse its discretion in admitting the evidence: It would be admissible under the "residual exception" to the hearsay rule contained in FED.R.EVID. 807. *See United States v. Wilson,* 249 F.3d 366, 374–76 (5th Cir. 2001); *United States v. Perez,* 217 F.3d 323, 329–30 (5th Cir.2000).

Kreuter argues further that the district court erred in allowing a witness to make legal conclusions in her testimony. He cannot establish that the admission of the statements constituted reversible error. *See Kaiser v. New York,* 394 U.S. 280, 381 n. 5, 89 S.Ct. 1044, 22 L.Ed.2d 274 (1969); *United States v. Miranda,* 248 F.3d 434, 439 (5th Cir.2001).

Finally, Kreuter asserts that the district court erred in not instructing the jury that, to establish wire fraud, the government had to show that the defendant acted "willfully" or "voluntarily with specific intent to disobey or disregard the law." As he did not object to the instructions on this ground or request this instruction, review is for plain error. *United States v. Martin,* 332 F.3d 827, 834 (5th Cir.2003). Kreuter has not shown that the instruction given was plainly erroneous. *See United States v. Ismoila,* 100 F.3d 380, 399 (5th Cir.1996). Kreuter's convictions and the sentences imposed are, therefore,

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.